**Jesse Clyde BURLESON, Petitioner–Appellant,**

v.

**DIRECTOR OF the CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILITATION, Respondent–Appellee.**

No. 09–17569.

United States Court of Appeals, Ninth Circuit.

Submitted July 19, 2012.*

Filed Aug. 3, 2012.

As Amended on Denial of Rehearing Dec. 4, 2012.

William Genego, Santa Monica, CA, for Petitioner–Appellant.

Jesse Clyde Burleson, Lancaster, CA, pro se.

Gregory A. Ott, Deputy Attorney General, AGCA–Office of the California Attorney General San Francisco, CA, for Respondent–Appellee.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: TASHIMA, CLIFTON, and MURGUIA, Circuit Judges.

## MEMORANDUM **

State prisoner Jesse Clyde Burleson appeals the district court's dismissal of his habeas petition as untimely. We affirm.

"[A]ctual innocence constitutes an equitable exception to AEDPA's limitations period...." *Lee v. Lampert*, 653 F.3d 929, 932 (9th Cir.2011) (en banc). A credible claim of actual innocence "requires a petitioner to support his allegations of constitutional error with new reliable evidence ... that was not presented at trial." *Id.* at 938 (internal quotation marks omitted). Then, considering the total record, "the court makes a probabilistic determination" about whether every juror, properly instructed, would have reasonable doubt in the light of the new evidence. *Id.* (internal quotation marks omitted).

Burleson's assertion that he is innocent of murder while conceding his culpability to manslaughter is a variant on the actual innocence exception. We need not decide whether he can qualify as "actually innocent" by claiming instead guilt of a lesser offense. His factual claim falls far short of the exacting standard demanded by the actual innocence exception for at least two reasons.

First, the alternate trial strategy posited by Burleson, a theory of imperfect self-defense, would have required the jury to conclude that he actually believed he was in imminent mortal peril. *In re Christian S.*, 7 Cal.4th 768, 30 Cal.Rptr.2d 33, 872 P.2d 574, 583 (1994). But the evidence demonstrated that he went a block and a half away from the reported location of men he believed were coming to kill him, got a gun, called for assistance, repeatedly went outside even after seeing the men nearby, and "encountered" his victims before shooting and killing one of them as he ran away. Based on that factual scenario, it is unlikely that every juror would have concluded that Burleson acted in self-defense, even if imperfect.

Second, Burleson's new evidence was neither new nor reliable. Richardson did not add anything to what Burleson already knew. Nor did he add much credibility to what Burleson could have said himself. Richardson was Burleson's friend and they had spent the day of the shooting together. Richardson was arrested fleeing the scene of the murder, raising suspicions regarding his own involvement. It would not have been difficult to impeach Richardson's testimony.

In light of the total record, it is highly unlikely that no juror would have voted to convict Burleson of murder. As he cannot qualify for the equitable exception to the limitations period, his habeas petition was untimely.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.